## IN THE UNITED STATES DISTRICT COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

WHAM-O HOLDING, LTD., et al.,

        Plaintiffs,

v.

1688 FACTORY DIRECT STORE STORE, et al.,

        Defendants.

Civil Action No. 25-cv-6784-JPB

## [PROPOSED] FINAL DEFAULT JUDGMENT AND PERMANENT INJUNCTION

This matter comes before the Court on Wham-O Holding, Ltd. and Intersport Corp. d/b/a WHAM-O ("Plaintiffs") for Motion for Default Judgment, including a permanent injunction, against the Defendants identified on Exhibit "A"[1] hereto (hereinafter referred to as "Defaulting Defendants") for Defaulting Defendants' trademark infringement arising out of Defaulting Defendants' using Plaintiffs' federally registered trademarks ("Plaintiffs' IP") in a willful attempt to pass off their goods as genuine versions of Plaintiffs' goods (collectively, the "Infringing Products") in their manufacturing, importing, exporting, advertising, marketing,

---

[1] Defendants excluded from this Order are listed as "**EXCEPTED**" and Defendants previously dismissed are listed as "**DISMISSED**."

promoting, distributing, displaying offering for sale and/or selling and/or sale of Infringing Products.

Plaintiffs' IP consists of U.S. Trademark Registration Nos. 679186, 970089, 3410998, and 4046202 (the "FRISBEE Trademarks").

The Court, having considered the Plaintiffs' Motion for Default Judgment and Permanent Injunction, the Certificates of Service of the Summons and Complaint, the Entries of Default by the Clerk of Courts, and upon all other pleadings and papers on file in this Action, it is hereby ORDERED as follows (hereinafter, "Order"):

## I.    Defaulting Defendants' Liability

Judgment is granted in favor of Plaintiffs on all claims asserted against Defaulting Defendants listed on the Exhibit A attached hereto.

On default, the well-pleaded factual allegations of the Complaint are deemed admitted. Based on the record, Plaintiffs have established ownership of valid trademark registrations in the marks identified in the Complaint and that Defendants copied protectable elements of those marks by reproducing, distributing, and selling infringing goods through online storefronts.

Plaintiffs have further shown that Defendants' infringement was willful, including through concealment of identity, use of aliases, and operation of online stores marketing goods that are identical or substantially similar to Plaintiffs'

registered designs. Accordingly, Defendants are liable for willful trademark infringement under 15 U.S.C. § 1114.

## II.    Damage Awards

This Court finds that Defaulting Defendants are liable for willful trademark infringement (15 U.S.C. § 1117). Pursuant to 15 U.S.C. § 1117, Plaintiffs are awarded statutory damages from each of the Defaulting Defendants in the amount of one hundred thousand dollars ($100,000) for infringing willful use of counterfeit FRISBEE Trademarks on Infringing Products sold by Defaulting Defendants as outlined on Exhibit A. These awards shall apply to each distinct Defaulting Defendant only once, even if they are listed under multiple different aliases in the Complaint and Exhibits A.

## III.    Permanent Injunction

IT IS HEREBY ORDERED that each Defaulting Defendant, its officers, directors, employees, agents, subsidiaries, distributors, and all persons in active concert or participation with any Defaulting Defendant having notice of this Default Judgment Order shall be permanently restrained and enjoined from:

    a. using Plaintiffs' IP in any reproductions, infringing copies, or colorable imitations in any manner in connection with the distribution, marketing, advertising, offering for sale, or sale of any product that is not a genuine product of the Plaintiffs or not authorized by Plaintiffs to be sold;

b.  passing off, inducing, or enabling others to sell or pass off any product as a genuine product of the Plaintiffs or any other product produced by Plaintiffs, that is not Plaintiffs' or not produced under the authorization, control, or supervision of Plaintiffs and approved by Plaintiffs for sale;

c.  committing any acts calculated to cause consumers to believe that Defaulting Defendants' products are those sold under the authorization, control, or supervision of Plaintiffs, or are sponsored by, approved by, or otherwise connected with Plaintiffs; and

d.  manufacturing, shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner, products or inventory not manufactured by or for Plaintiffs, nor authorized by Plaintiffs to be sold or offered for sale, and which bear any of Plaintiffs' trademarks, including Plaintiffs' IP, or any reproductions, infringing copies, or colorable imitations.

IT IS FURTHER ORDERED that online marketplace platforms such as PayPal, AliExpress, and Temu (collectively, the "Third Party Providers"), are permanently enjoined and restrained from:

e.  secreting, concealing, transferring, disposing of, withdrawing, encumbering or paying Defaulting Defendants' assets from or to financial accounts associated with or utilized by any Defaulting

Defendant or any Defaulting Defendant's financial accounts or merchant storefronts (whether said account is located in the U.S. or abroad).

IT IS FURTHER ORDERED that the Third-Party Providers and any other financial institutions providing services for Defendants shall be permanently restrained and enjoined from engaging in any of the following acts or omissions:

    f.  Providing services to Defaulting Defendants, Defaulting Defendants' financial accounts and Defaulting Defendants' merchant storefronts, including, without limitation, continued operation of Defaulting Defendants' financial accounts and merchant storefronts which are connected in any way in the distribution, marketing, advertising, offering for sale, or sale of any products; and (b) shipping, delivering, holding for sale, transferring or otherwise moving, storing, distributing, returning, or otherwise disposing of, in any manner products which use Plaintiffs' trademarks, including Plaintiffs' IP.

## IV.   <u>Post-Judgment Asset Transfer and Asset Freeze Order</u>

IT IS FURTHER ORDERED that in accordance with Rule 64 of the Federal Rules of Civil Procedure; 17 U.S. U.S.C. § 502(a), and this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, and given the difficulties Plaintiffs would have enforcing this Order, Defaulting

Defendants' assets from Defaulting Defendants' financial accounts that were and/or are attached and frozen or restrained pursuant to the Temporary Restraining Order and/or Preliminary Injunction Order, or which are attached and frozen or restrained pursuant to any future order entered by the Court in this Action (collectively, "Defaulting Defendants' Frozen Assets" and "Defaulting Defendants' Frozen Accounts"), are to the extent that a given Defaulting Defendant's Frozen Assets equal the Defaulting Defendants' individual damages award, hereby released and transferred to Plaintiffs as full satisfaction of the Defaulting Defendants' individual damages award for that Defaulting Defendant. Those Defaulting Defendant's Frozen Assets shall be transferred to Plaintiffs through Plaintiffs' counsel within twenty (20) business days following service of this Default Judgment Order. Upon receipt by Plaintiffs' counsel of such Defaulting Defendant's Frozen Assets in full satisfaction of the Defaulting Defendants' individual damages award, the Third-Party Provider holding that Defaulting Defendant's Frozen Assets and Defaulting Defendants' Frozen Accounts may unfreeze that Defaulting Defendant's Frozen Assets and Defaulting Defendant's Frozen Accounts. To the extent that a Defaulting Defendant's Frozen Assets are less than the Defaulting Defendants' individual damages award, that Defaulting Defendant's Frozen Assets are hereby released and transferred to Plaintiffs as partial satisfaction of the Defaulting Defendants' individual damages award for that Defaulting Defendant and those Defaulting

Defendant's Frozen Assets shall be transferred to Plaintiffs, by the Third-Party Provider through Plaintiffs' counsel forthwith.

IT IS FURTHER ORDERED that in accordance with Rule 64 of the Federal Rules of Civil Procedure and this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, and given the difficulties Plaintiffs would have enforcing this Order, the Court also hereby grants Plaintiffs' request for a post-judgment restraining order continuing the attachment of each Defaulting Defendant's Frozen Assets until Plaintiffs have recovered the full payment of the Defaulting Defendants' individual damages award owed to it by that Defaulting Defendant under this Order, or until further order of this Court.

IT IS FURTHER ORDERED that in accordance with this Court's inherent equitable powers to issue remedies ancillary to its authority to provide final relief, and given the difficulties Plaintiffs would have enforcing this Order:

g. until Plaintiffs have recovered the full payment of the Defaulting Defendants' individual damages award owed to it by any Defaulting Defendant under this Order, in the event that Plaintiffs discovers new and/or additional Defaulting Defendants' assets (whether said assets are located in the U.S. or abroad) and/or Defaulting Defendants' financial accounts (whether said account is located in the U.S. or abroad) ("Defaulting Defendants' Additional Assets" and "Defaulting

Defendants' Additional Financial Accounts," respectively), Plaintiffs shall have the ongoing authority to serve this Order on any Third Party Providers controlling or otherwise holding such Defaulting Defendants' Additional Assets and/or Defaulting Defendants' Additional Financial Accounts;

h.  upon notice of this Order, Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts shall immediately locate Defaulting Defendants' Additional Financial Accounts, attach and restrain such Defaulting Defendants' Additional Assets in Defaulting Defendants' Additional Financial Accounts from being secreted, concealed, transferred or disposed of or withdrawn; and,

i.  no later than after twenty (20) business days following the service of this Order on Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts, Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts shall transfer all Defaulting Defendants' Additional Assets to Plaintiffs as partial or full satisfaction of the Defaulting Defendants' individual damages award, unless Defaulting Defendant has filed with this Court and served upon Plaintiffs' counsel a request that such Defaulting Defendants' Additional Assets be exempted from this Order;

at the time the funds are transferred, Third Party Providers holding Defaulting Defendants' Additional Assets and/or Financial Accounts shall provide to Plaintiffs a breakdown reflecting: the (i) total funds restrained in this matter per Defaulting Defendant; (ii) the total chargebacks, refunds, and/or transaction reversals deducted from each Defaulting Defendant's funds, restrained prior to release; and (iii) the total funds transferred per Defaulting Defendant to the Plaintiffs.

## V.    Miscellaneous Relief

A. Upon Plaintiffs' request, the Third-Party Provider(s) shall disable and/or cease facilitating access to the Seller IDs, including tombstoning, deleting, and/or suspending identified ASINs, and any other alias seller identification names being used to offer for sale and/or sell Infringing Products;

B. The Plaintiffs may serve this injunction on any e-mail service provider with a request that the service provider permanently suspend the e-mail addresses which are used by the Defendants in connection with the Defendants' promotion, offering for sale, and/or sale of Infringing Products;

C. Upon the Plaintiffs' request, any online marketplace platform, website operator and/or administrator who is in possession, custody, or control of the Defendants' Infringing Products, including but not limited to AliExpress

and its affiliates, and Temu.com shall permanently cease fulfillment of and sequester those goods, and surrender the same to the Plaintiffs;

D. Any failure by Defaulting Defendants to comply with the terms of this Default Judgment Order shall be deemed contempt of Court, subjecting Defaulting Defendants to contempt remedies to be determined by the Court, including fines and seizure of property;

E. Interest from the date of this action was filed shall accrue at the legal rate pursuant to 28 U.S.C § 1961;

F. Plaintiffs shall serve the Defaulting Defendants with a copy of this Order in accordance with the Alternative Service Order; and,

G. This Court shall retain jurisdiction over this matter and the parties in order to construe and enforce this Judgment and permanent injunction.

**SO ORDERED** this _____ day of _____, 2026.

_____
**Hon. J.P. Boulee**
**United States District Judge**

**EXHIBIT A**

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 1 | 1688 Factory Direct Store Store | AliExpress | 1101351005 |
| 2 | 3GL02 3C Store | AliExpress | 1103479040 |
| 3 | 77 &amp; 11 Musical Instrument Store | AliExpress | 1103316908 |
| 4 | 7p Daily Goods Store | AliExpress | 1103483172 |
| 5 | A+ Dropship Store | AliExpress | 1101370120 |
| 6 | Abotte Toys Store | AliExpress | 1102695664 |
| 7 | Admine Store | AliExpress | 1101588208 |
| 8 | Advance Bravely Outdoor Store | AliExpress | 1101295743 |
| 9 | Ali-NJ03 Outdoor Sporting Store | AliExpress | 1103572581 |
| 10 | All Better Choice Store | AliExpress | 1103881490 |
| 11 | All Categories Dropshipping Store Store | AliExpress | 1101371244 |
| 12 | Amichen Home Store | AliExpress | 1103744402 |
| 13 | AnnieBaby Dropshipping Store | AliExpress | 1101617822 |
| 14 | APWIKOGER OUTDOOR Store | AliExpress | 1101432197 |
| 15 | Baby Diary Store | AliExpress | 1101223125 |
| 16 | Babylovetoy Store | AliExpress | 1102060553 |
| 17 | Balaon Store | AliExpress | 1101364571 |
| 18 | Bear Dollhouse Store | AliExpress | 1102658541 |
| 19 | Belong To Your Outdoor Store | AliExpress | 1101314150 |
| 20 | Benzhou Home Store | AliExpress | 1102988157 |
| 21 | Best Baby Store | AliExpress | 1102422273 |
| 22 | Big Cat Diary Store | AliExpress | 1103859054 |
| 23 | Breaking The Wind Store | AliExpress | 1101372639 |
| 24 | Brilliant House Dropshipping Store | AliExpress | 1101372255 |
| 25 | Brilliant Outdoor Store | AliExpress | 1101338802 |
| 26 | Camping Fitness Store | AliExpress | 1102833349 |
| 27 | Camping Global Store | AliExpress | 1101833182 |
| 28 | Camping Hiking 10001 Store | AliExpress | 1101820104 |
| 29 | Camping Lantern Store | AliExpress | 1102412293 |
| 30 | Changshe Pet Supplies Store | AliExpress | 1101687856 |
| 31 | ChildrensKingdom Store | AliExpress | 1101241022 |
| 32 | Choice For Dropshipping Store | AliExpress | 1103864093 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 33 | Chu Tai Arts & Caffts Store | AliExpress | 1101424156 |
| 34 | CHUTAI Toy Store | AliExpress | 1102844143 |
| 35 | Chuzhan Sport Store | AliExpress | 1103594514 |
| 36 | Confident Beautiful Rich Girls Store | AliExpress | 1102924784 |
| 37 | Cornelia Store | AliExpress | 1101540107 |
| 38 | Cxbfg Nanabling Shadow Official Store | AliExpress | 1102531303 |
| 39 | Cycling Shopping Store | AliExpress | 1103434097 |
| 40 | Daily Supplies Town Store | AliExpress | 1103469685 |
| 41 | Decoration Outlet Store Store | AliExpress | 1102834035 |
| 42 | Department Dropshipping Store | AliExpress | 1103647100 |
| 43 | DokiToy Store | AliExpress | 1101715624 |
| 44 | Dropshipme Home Store | AliExpress | 1102251858 |
| 45 | Enjoy Life Outdoor Store | AliExpress | 1101288634 |
| 46 | Enjoying Exercise Store | AliExpress | 1101314463 |
| 47 | Enlightened Toys Store | AliExpress | 1103710091 |
| 48 | Escape The City Store | AliExpress | 1103110067 |
| 49 | Everything for House Store | AliExpress | 1101373087 |
| 50 | Extreme Loves Sporting Store | AliExpress | 1101324558 |
| 51 | Famous Pet Store | AliExpress | 1103075335 |
| 52 | Fastest Dropshipping Store | AliExpress | 1101348540 |
| 53 | Fishing Trip Store | AliExpress | 1102677413 |
| 54 | Fitniss Body Building Store | AliExpress | 1102667110 |
| 55 | Fiuuvy Store | AliExpress | 1101765975 |
| 56 | FREEDOMN Store | AliExpress | 1101269812 |
| 57 | FunnyTos Store | AliExpress | 1103479181 |
| 58 | GDLK Toy Store | AliExpress | 1102798369 |
| 59 | GeBiLF Camping Store | AliExpress | 1103433100 |
| 60 | Global Travel Store | AliExpress | 1101298343 |
| 61 | Global-Dropshipping Store | AliExpress | 1101349535 |
| 62 | Go Buy Store | AliExpress | 1104030377 |
| 63 | Go! Climber Store | AliExpress | 1101340833 |
| 64 | Gocamping Store | AliExpress | 1101616494 |
| 65 | Going Outdoor Store | AliExpress | 1101846492 |
| 66 | Going Sporting Store | AliExpress | 1100688409 |
| 67 | Gorocky Store | AliExpress | 1101361686 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 68 | Guess You Like Store | AliExpress | 1103731410 |
| 69 | Gymbee Store | AliExpress | 1101310810 |
| 70 | Happy Childhoodkk Store | AliExpress | 1103886949 |
| 71 | Happy Movement Store | AliExpress | 1102724452 |
| 72 | Happy Sports Life Store | AliExpress | 1103338058 |
| 73 | happyeasybuy01 | AliExpress | 1100687695 |
| 74 | Healthy Outdoor Games Store | AliExpress | 1101769752 |
| 75 | Healthy Road Store | AliExpress | 1101537110 |
| 76 | High Quality And Low Price Home Pet Store | AliExpress | 1103882698 |
| 77 | Highest climber Store | AliExpress | 1101758259 |
| 78 | HIMEIJIAN Factory Store | AliExpress | 1103847078 |
| 79 | Home Category 10001 Store | AliExpress | 1101373909 |
| 80 | Home Garden Decor Store | AliExpress | 1101780556 |
| 81 | Home Life Town Store | AliExpress | 1102668762 |
| 82 | Home-Magic General Merchandise Store | AliExpress | 1101373740 |
| 83 | HOT Extreme Sporting Store | AliExpress | 1103186979 |
| 84 | Hottest Belt Store | AliExpress | 1103014265 |
| 85 | House Foocus Store | AliExpress | 1101372728 |
| 86 | House Suncatcher Store | AliExpress | 1103313974 |
| 87 | Household Supplies Store | AliExpress | 1101455009 |
| 88 | HUA JU Pet Products Store | AliExpress | 1103670386 |
| 89 | Idestake Official Store | AliExpress | 1101778924 |
| 90 | iSHINE Store | AliExpress | 1101763202 |
| 91 | JiaChen's Commodity Store | AliExpress | 1101550062 |
| 92 | JIAY Toy Wonderland Store | AliExpress | 1102059526 |
| 93 | Jiuzhen Toys Store | AliExpress | 1103105081 |
| 94 | Joytail Pet Store | AliExpress | 1103793094 |
| 95 | Just Go Outdoor Cycling Store | AliExpress | 1103334041 |
| 96 | JYK Outdoor4 Store Store | AliExpress | 1104007827 |
| 97 | KEEP MOVE Store | AliExpress | 1102988013 |
| 98 | Keep-Running Store | AliExpress | 1101340835 |
| 99 | Kidsbele Official Store | AliExpress | 1100945191 |
| 100 | KidsWorld Store | AliExpress | 1101244611 |
| 101 | L Home Store | AliExpress | 1103237076 |
| 102 | Lee Outdoor Store | AliExpress | 1103242008 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 103 | let'skeeping Store | AliExpress | 1101409402 |
| 104 | LKCOMO No977 Store | AliExpress | 1101370344 |
| 105 | Lovefishing Store | AliExpress | 1101613234 |
| 106 | Lucky House Toy Store | AliExpress | 1102529393 |
| 107 | Magical Toys Store | AliExpress | 1103014690 |
| 108 | MaiFirst Store | AliExpress | 1103770259 |
| 109 | MEADE Official Store | AliExpress | 1103878302 |
| 110 | MEADE Wholesale Toys Store | AliExpress | 1103863091 |
| 111 | MEADE Wholesale Toys Store | AliExpress | 1102727647 |
| 112 | MI XIM Store | AliExpress | 1101617662 |
| 113 | Moon Supermarket666 Store | AliExpress | 1103717075 |
| 114 | My Happy Homes Store | AliExpress | 1103851687 |
| 115 | My Outdoor Sporting Store | AliExpress | 1101662464 |
| 116 | NANA Outdoor Oasis Store | AliExpress | 1103375339 |
| 117 | Naughty Bbaby Store | AliExpress | 1101364674 |
| 118 | NEWPO Store | AliExpress | 1101893113 |
| 119 | NJ04 Outdoor Sporting Store | AliExpress | 1103574544 |
| 120 | Oh!Party Store | AliExpress | 1100824936 |
| 121 | Onlynana Outdoor's Store | AliExpress | 1101325933 |
| 122 | Ourdoor Fun Store | AliExpress | 1101288813 |
| 123 | Outdoor Adventure Camping World Store | AliExpress | 1103153258 |
| 124 | Outdoor Adventure Camping World Store | AliExpress | 1103518063 |
| 125 | Outdoor Aurora Store | AliExpress | 1103320766 |
| 126 | Outdoor Camping Hiking Store | AliExpress | 1102666147 |
| 127 | Outdoor Camping4 Store | AliExpress | 1102333842 |
| 128 | Outdoor Discovery Store | AliExpress | 1101681995 |
| 129 | Outdoor Dropshippings Store | AliExpress | 1100911403 |
| 130 | Outdoor Fitness & Cycling Store | AliExpress | 1100907169 |
| 131 | Outdoor Goods Store | AliExpress | 1101325610 |
| 132 | Outdoor on the road dropshipping Store | AliExpress | 1100636475 |
| 133 | Outdoor Riding Dropshipping 01 Store | AliExpress | 1103183924 |
| 134 | Outdoors Sportin Store | AliExpress | 1101617068 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 135 | Overcoming Obstacles Sporting Store | AliExpress | 1101363340 |
| 136 | Pet Clue Store | AliExpress | 1103615236 |
| 137 | Pet Favorite Products Store | AliExpress | 1102179588 |
| 138 | Pet Supplies 01 Store | AliExpress | 1102037559 |
| 139 | Pet wisecrack Pet Products Store | AliExpress | 1103883604 |
| 140 | Pet Zooo Store | AliExpress | 1102691169 |
| 141 | Pro Hiker Store | AliExpress | 1101353069 |
| 142 | Pro Traveler Outdoor Store | AliExpress | 1101417995 |
| 143 | Professional Camping Specialty Store Store | AliExpress | 1102894628 |
| 144 | Professional Sporting Store | AliExpress | 1100864000 |
| 145 | RAK pro Store | AliExpress | 1102134463 |
| 146 | Relax Warm Life Store | AliExpress | 1101765976 |
| 147 | Ridecyle Drop Shipping Store | AliExpress | 1103429423 |
| 148 | Rocksport Store | AliExpress | 1101249744 |
| 149 | Rosen Store | AliExpress | 1101779834 |
| 150 | Rvlero PET Store | AliExpress | 1102530501 |
| 151 | SAIKANG Store | AliExpress | 1104086857 |
| 152 | Sam Pet Supplies Store | AliExpress | 1103340734 |
| 153 | Shop1102457250 Store | AliExpress | 1102455252 |
| 154 | Shop1102562558 Store | AliExpress | 1102559529 |
| 155 | Shop1102585043 Store | AliExpress | 1102584052 |
| 156 | Shop1102636667 Store | AliExpress | 1103076987 |
| 157 | Shop1102697661 Store | AliExpress | 1102694663 |
| 158 | Shop1102738108 Store | AliExpress | 1102738109 |
| 159 | Shop1102875798 Store | AliExpress | 1102878776 |
| 160 | Shop1102889635 Store | AliExpress | 1102892685 |
| 161 | Shop1102924666 Store | AliExpress | 1102926708 |
| 162 | Shop1103134492 Store | AliExpress | 1103132478 |
| 163 | Shop1103156203 Store | AliExpress | 1103154223 |
| 164 | Shop1103202974 Store | AliExpress | 1103205955 |
| 165 | Shop1103270367 Store | AliExpress | 1103267383 |
| 166 | Shop1103374317 Store | AliExpress | 1103371306 |
| 167 | Shop1103411209 Store | AliExpress | 1103425173 |
| 168 | Shop1103434274 Store | AliExpress | 1103435264 |
| 169 | Shop1103436213 Store | AliExpress | 1103441166 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 170 | Shop1103477183 Store | AliExpress | 1103478142 |
| 171 | Shop1103505296 Store | AliExpress | 1103511278 |
| 172 | Shop1103507281 Store | AliExpress | 1103507282 |
| 173 | Shop1103511065 Store | AliExpress | 1103512053 |
| 174 | Shop1103589257 Store | AliExpress | 1103596260 |
| 175 | Shop1103637293 Store | AliExpress | 1103633325 |
| 176 | Shop1103676744 Store | AliExpress | 1103674844 |
| 177 | Shop1103685305 Store | AliExpress | 1103683341 |
| 178 | Shop1103710149 Store | AliExpress | 1103712140 |
| 179 | Shop1103738106 Store | AliExpress | 1103725125 |
| 180 | Shop1103748043 Store | AliExpress | 1103744233 |
| 181 | Shop1103786149 Store | AliExpress | 1103791063 |
| 182 | Shop1103790196 Store | AliExpress | 1103796184 |
| 183 | Shop1103795111 Store | AliExpress | 1103787140 |
| 184 | Shop1103801063 Store | AliExpress | 1103814039 |
| 185 | Shop1103811263 Store | AliExpress | 1103809266 |
| 186 | Shop1103811295 Store | AliExpress | 1103806284 |
| 187 | Shop1103816244 Store | AliExpress | 1103816245 |
| 188 | Shop1103833395 Store | AliExpress | 1103842402 |
| 189 | Shop1103846354 Store | AliExpress | 1103837348 |
| 190 | Shop1103846570 Store | AliExpress | 1103841570 |
| 191 | Shop1103861030 Store | AliExpress | 1103861031 |
| 192 | Shop1103877180 Store | AliExpress | 1103874244 |
| 193 | Shop1103880740 Store | AliExpress | 1103889705 |
| 194 | Shop1103889167 Store | AliExpress | 1103880229 |
| 195 | Shop1103924159 Store | AliExpress | 1103926180 |
| 196 | Shop1103996618 Store | AliExpress | 1103996619 |
| 197 | Shop1103997623 Store | AliExpress | 1104007690 |
| 198 | Shop1104002995 Store | AliExpress | 1104014059 |
| 199 | Shop1104033757 Store | AliExpress | 1104036808 |
| 200 | Shop1104036124 Store | AliExpress | 1104029157 |
| 201 | Shop1104038365 Store | AliExpress | 1104038366 |
| 202 | Shop1104040011 Store | AliExpress | 1104033801 |
| 203 | Shop1104086257 Store | AliExpress | 1104082382 |
| 204 | Shop1104202245 Store | AliExpress | 1104202246 |
| 205 | SHUNMAII CHOICE Outdoors Store | AliExpress | 1103429271 |

16

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 206 | Shunmaii Cycling Accessories Store | AliExpress | 1103279455 |
| 207 | Shunmaii Professional Swimming Pool Accessories Store | AliExpress | 1103278489 |
| 208 | Sikiwind Outdoor Store Store | AliExpress | 1101275380 |
| 209 | Sikiwind R Store | AliExpress | 1101678996 |
| 210 | Sikiwind Sportin Store | AliExpress | 1101276078 |
| 211 | Slow Life Home Store | AliExpress | 1103058713 |
| 212 | SOYOMAN Store | AliExpress | 1103755506 |
| 213 | Sportin Outdoors Store | AliExpress | 1101302167 |
| 214 | Sporting Dropshipping Co., Ltd. Store | AliExpress | 1101395966 |
| 215 | Sports Health Accessories Store | AliExpress | 1101600727 |
| 216 | Sports Keep Youthful Store | AliExpress | 1103205835 |
| 217 | Sports Supplies Store | AliExpress | 1102591508 |
| 218 | Sportsdiary Store | AliExpress | 1100837004 |
| 219 | Sportskeeper Store | AliExpress | 1101592495 |
| 220 | Sportwear Dropshipping Store | AliExpress | 1101313307 |
| 221 | Starnearby Official Store | AliExpress | 1102562702 |
| 222 | Sunrise Outdoor Store | AliExpress | 1103219034 |
| 223 | Top Sports Store | AliExpress | 1102669105 |
| 224 | Top Sports Tech Store | AliExpress | 1102889048 |
| 225 | Top Sports Tech Store | AliExpress | 1103313155 |
| 226 | Top-Daily Necessities Store | AliExpress | 1101370121 |
| 227 | Top-Outdoors Dropshipping Store | AliExpress | 1101773463 |
| 228 | Toy Lovely House Store | AliExpress | 1102253682 |
| 229 | Uncle Bill Camping Store | AliExpress | 1102334827 |
| 230 | Uncle Bill Fishing Store | AliExpress | 1103430282 |
| 231 | Uncle Michael Store | AliExpress | 1103438128 |
| 232 | Unique Outdoor Sporting Store | AliExpress | 1101324038 |
| 233 | V & V Outdoor Store | AliExpress | 1101421613 |
| 234 | Vicki Purdy Store | AliExpress | 1101277221 |
| 235 | Victory Horn Store | AliExpress | 1103844202 |
| 236 | VORCOOL Entertainment Store | AliExpress | 1103395334 |
| 237 | walkinhorizon Store | AliExpress | 1101251139 |
| 238 | WestBiking Dropshipping Store | AliExpress | 1101349994 |
| 239 | Wonder Shopping Store | AliExpress | 1101680382 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 240 | World Outdoor Franchise Store | AliExpress | 1101594638 |
| 241 | WOSPORT Flagship Store | AliExpress | 1103045107 |
| 242 | Xiako Digital Store | AliExpress | 1102738227 |
| 243 | XINGJIA PET Store | AliExpress | 1103563574 |
| 244 | Ya Ya Pet Store | AliExpress | 1103864169 |
| 245 | Yeahbo Official Store | AliExpress | 1103675040 |
| 246 | Yoga Gym Dropshipping Store | AliExpress | 1101593033 |
| 247 | YTYIN Sports &amp; Outdoor &amp; Entertainment Flagship Stores Store | AliExpress | 1103716067 |
| 248 | YueJu Craftsman Store | AliExpress | 1103719206 |
| 249 | Zhenyi Five Store | AliExpress | 1103434304 |
| 250 | AbstractGreenware | Temu | 634418223445463 |
| 251 | adasdwww | Temu | 634418224405510 |
| 252 | adsadqq | Temu | 634418224386630 |
| 253 | AG NOI | Temu | 634418224219503 |
| 254 | AGAGDSDHG | Temu | 634418224475009 |
| 255 | AHEARTShop | Temu | 634418224757354 |
| 256 | AisleWorld | Temu | 634418223812385 |
| 257 | Alice boy | Temu | 4542573957539 |
| 258 | ALPHA FARMERS | Temu | 143776734642 |
| 259 | Excepted | Excepted | Excepted |
| 260 | Amuhe | Temu | 634418224373450 |
| 261 | Anderw | Temu | 4399059267925 |
| 262 | Aneercare | Temu | 4712999903855 |
| 263 | Anhuashop | Temu | 634418223865587 |
| 264 | asdadad | Temu | 634418224405611 |
| 265 | asdadasdafg | Temu | 634418224405390 |
| 266 | ASFAFGH | Temu | 634418224510267 |
| 267 | ASFAGHH | Temu | 634418224510457 |
| 268 | ASFASDEGHR | Temu | 634418224560347 |
| 269 | asfasfg | Temu | 634418224475146 |
| 270 | asfasgg | Temu | 634418224432710 |
| 271 | AuraGroc | Temu | 634418222895988 |
| 272 | AXY | Temu | 5433546626913 |
| 273 | Balconera | Temu | 634418215344099 |
| 274 | Excepted | Excepted | Excepted |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 275 | Barye Super Factory | Temu | 634418209580280 |
| 276 | BECOLI Ao | Temu | 634418219240438 |
| 277 | BeddoX toys | Temu | 4938686713544 |
| 278 | BellaWooki | Temu | 4400811359865 |
| 279 | Big Sller King | Temu | 634418219443987 |
| 280 | Black Eagle | Temu | 4892542655855 |
| 281 | BlueBaek Shopfive | Temu | 634418224253258 |
| 282 | BMCandy | Temu | 634418209637630 |
| 283 | BorMm | Temu | 634418224083173 |
| 284 | BunnyHug | Temu | 634418217987787 |
| 285 | Cadia Toys | Temu | 4697379701182 |
| 286 | caihaohaodian | Temu | 634418223575881 |
| 287 | Cat puff | Temu | 634418209320775 |
| 288 | DISMISSED | DISMISSED | DISMISSED |
| 289 | Chaers Home | Temu | 126282272021 |
| 290 | chaishuangcheng | Temu | 634418223262238 |
| 291 | chanmianshanghang | Temu | 634418224295932 |
| 292 | chjshow | Temu | 634418225259056 |
| 293 | Choosy U | Temu | 4515908106788 |
| 294 | CHUNQIII | Temu | 634418224143095 |
| 295 | CHUTAI Outdoor Fashion | Temu | 375556331181 |
| 296 | CJAHJKSA | Temu | 634418224660091 |
| 297 | Cjingmang | Temu | 634418226295087 |
| 298 | CKLASD | Temu | 634418222369877 |
| 299 | congjunjiao | Temu | 634418224662900 |
| 300 | CPPVMDI | Temu | 634418223942554 |
| 301 | Crazy Plush Toys | Temu | 4921156442948 |
| 302 | Create Beauty Every Day | Temu | 5315566195203 |
| 303 | DISMISSED | DISMISSED | DISMISSED |
| 304 | CTtechtwo | Temu | 634418224218725 |
| 305 | CurioACove | Temu | 634418223599238 |
| 306 | CXHY Happiness above all | Temu | 634418220675709 |
| 307 | CXJDP | Temu | 634418223896742 |
| 308 | Daguo Qipu | Temu | 634418223794648 |
| 309 | dajiejie | Temu | 634418223789264 |
| 310 | Daylitt Shop | Temu | 634418223589101 |
| 311 | Demei food | Temu | 3228012350529 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 312 | DFDAEGDSAF | Temu | 634418224237830 |
| 313 | DFSFSFS | Temu | 634418226373944 |
| 314 | dgfdsgdg | Temu | 634418224397695 |
| 315 | DHclz | Temu | 634418224458777 |
| 316 | Diantuo | Temu | 328579739375 |
| 317 | DmQVc | Temu | 634418222898010 |
| 318 | Dnivderz | Temu | 634418222802996 |
| 319 | DouDouWB | Temu | 465996649867 |
| 320 | DUNDEST SHOP | Temu | 634418225075266 |
| 321 | duofaduofa | Temu | 634418224082414 |
| 322 | DUYOO | Temu | 634418223496151 |
| 323 | EliteHavenA | Temu | 634418224185289 |
| 324 | Entertainment Sky APEX | Temu | 634418225780724 |
| 325 | ESEABCDS | Temu | 634418223260156 |
| 326 | FANDO | Temu | 634418224211708 |
| 327 | FannyToys | Temu | 5665857125215 |
| 328 | Fengnai business | Temu | 634418224359428 |
| 329 | FernCove | Temu | 634418224089009 |
| 330 | FOSENlocal | Temu | 634418222538178 |
| 331 | Four Elegante Bazaar | Temu | 634418224452365 |
| 332 | FurVoyage | Temu | 634418223698851 |
| 333 | GeeMi | Temu | 634418220489157 |
| 334 | GHODYBD | Temu | 634418224137029 |
| 335 | DISMISSED | DISMISSED | DISMISSED |
| 336 | GlowGatherA | Temu | 634418223108910 |
| 337 | GQADDE | Temu | 634418223531240 |
| 338 | GXchxd | Temu | 634418224471682 |
| 339 | GXlizhiping | Temu | 634418224908910 |
| 340 | HandmadeInBarbotine | Temu | 634418215107961 |
| 341 | Happy Kitty | Temu | 47530106839 |
| 342 | HAPPY TOYS | Temu | 280151261169 |
| 343 | happywei | Temu | 634418213684324 |
| 344 | Hard Working Duck | Temu | 2203478779211 |
| 345 | Harrsm Outdoor | Temu | 267658141202 |
| 346 | HGYL aaa | Temu | 634418225141295 |
| 347 | DISMISSED | DISMISSED | DISMISSED |
| 348 | Hisya household | Temu | 2700357333398 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 349 | HKZYJS | Temu | 634418222498468 |
| 350 | Home Ware shop | Temu | 5642672748727 |
| 351 | HONGYUSAN SAN SHOP | Temu | 634418224735539 |
| 352 | DISMISSED | DISMISSED | DISMISSED |
| 353 | huangjiandian | Temu | 634418223564396 |
| 354 | huangjiandianzipu | Temu | 634418224385309 |
| 355 | huangweixuan | Temu | 634418224316987 |
| 356 | Iceshof | Temu | 634418223922785 |
| 357 | DISMISSED | DISMISSED | DISMISSED |
| 358 | IFAONDECO | Temu | 55270252594 |
| 359 | inshopop | Temu | 634418223044413 |
| 360 | J C PET | Temu | 5822891921437 |
| 361 | Jacks black pearl | Temu | 39355004950 |
| 362 | Jielisi Home | Temu | 4878136923783 |
| 363 | Jiujiuyouxuan | Temu | 634418223988194 |
| 364 | JiujiuyouxuanB | Temu | 634418224383788 |
| 365 | JoJosolution | Temu | 634418224430678 |
| 366 | JOKE PET | Temu | 634418221797977 |
| 367 | JoyfulHiveA | Temu | 634418224167477 |
| 368 | jubinkeji B | Temu | 634418224837302 |
| 369 | JUPLL | Temu | 634418224109932 |
| 370 | K Long Shoe and Clothing Trade | Temu | 634418223885785 |
| 371 | Excepted | Excepted | Excepted |
| 372 | DISMISSED | DISMISSED | DISMISSED |
| 373 | kicvaavae | Temu | 634418222639610 |
| 374 | KiddoTrack Hut | Temu | 634418224391103 |
| 375 | KJASLKNDF | Temu | 634418224397742 |
| 376 | kkjjdd | Temu | 634418222790853 |
| 377 | LEMAIDI SHOES local | Temu | 634418215358659 |
| 378 | Lianghuang Selection | Temu | 634418224397687 |
| 379 | Lianghuang shoes and hats | Temu | 634418224398035 |
| 380 | LIGHT LIKE | Temu | 5227110427655 |
| 381 | LIJUNNNN | Temu | 634418224117407 |
| 382 | lin xian guo zhi chu ju jie ju dian | Temu | 634418219800566 |
| 383 | lingkeone | Temu | 634418224473239 |
| 384 | linxijin | Temu | 634418222777136 |
| 385 | LIzooone tu | Temu | 634418223073922 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---------|--------------|----------|-----------|
| 386 | lndcgvc | Temu | 634418223496754 |
| 387 | LSshop | Temu | 5024131659949 |
| 388 | LULUMAII | Temu | 634418223805980 |
| 389 | Lumino A | Temu | 634418226078668 |
| 390 | Lunaee Shop | Temu | 634418223248981 |
| 391 | LuxeVoyage BA | Temu | 634418223000326 |
| 392 | M toy house | Temu | 634418213528962 |
| 393 | MaiQiBH | Temu | 634418224349232 |
| 394 | Maple Abode | Temu | 634418223586564 |
| 395 | Mastex | Temu | 3615280834585 |
| 396 | DISMISSED | DISMISSED | DISMISSED |
| 397 | MingruiTrading | Temu | 634418224936047 |
| 398 | Minzora | Temu | 634418224324690 |
| 399 | MLfif | Temu | 634418222760641 |
| 400 | MLM Decorative Painting Poster | Temu | 634418223507683 |
| 401 | Morino Outdoor Life Museum | Temu | 634418223772911 |
| 402 | MQioCb | Temu | 634418224155355 |
| 403 | mqqdshop | Temu | 634418222879195 |
| 404 | DISMISSED | DISMISSED | DISMISSED |
| 405 | MY HOME MARKET | Temu | 5557217143162 |
| 406 | ninuoliu | Temu | 634418224404177 |
| 407 | ninuoshou | Temu | 634418224405332 |
| 408 | Noblies | Temu | 634418223438971 |
| 409 | nomoney | Temu | 634418224197604 |
| 410 | Nuyoah Mall | Temu | 72462150213 |
| 411 | ObliqueStudio A | Temu | 634418223972925 |
| 412 | OCYNDB | Temu | 634418224519879 |
| 413 | OKSister | Temu | 6017430899755 |
| 414 | OLEVO | Temu | 25402853627 |
| 415 | onadgee | Temu | 634418224009112 |
| 416 | OrganicOrigins | Temu | 634418214948985 |
| 417 | Outsider big | Temu | 634418210065119 |
| 418 | Party DIY Works | Temu | 634418223382924 |
| 419 | PawVilleshop | Temu | 634418224330649 |
| 420 | PengFeishop | Temu | 5333252657421 |
| 421 | PETS TOGATHER | Temu | 313486659492 |
| 422 | plasteryauriiic | Temu | 634418224610224 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 423 | Platinum POLVCDG Cafilioli | Temu | 3494387692940 |
| 424 | Postland Shop local | Temu | 634418218979417 |
| 425 | PROGRESS PREFERENCE | Temu | 4900713436030 |
| 426 | PulseAGroc | Temu | 634418223113691 |
| 427 | Q Outdoor Sports | Temu | 634418223246734 |
| 428 | QIANGDA | Temu | 4930994396083 |
| 429 | Quoyad | Temu | 634418215482340 |
| 430 | QWGUDF | Temu | 634418224631239 |
| 431 | RADING | Temu | 634418216985961 |
| 432 | ROANLYMF | Temu | 634418225050672 |
| 433 | Ruirui Trading Space | Temu | 634418224430219 |
| 434 | ruoweipan | Temu | 634418223488785 |
| 435 | SAASGG | Temu | 634418224536657 |
| 436 | SAASGGAAA | Temu | 634418224536790 |
| 437 | SAASGGAWEQ | Temu | 634418224536937 |
| 438 | SAASGGDDD | Temu | 634418224536720 |
| 439 | SAASGGWQRT | Temu | 634418224536917 |
| 440 | SADAGHTH | Temu | 634418224560169 |
| 441 | SADASFG | Temu | 634418224510262 |
| 442 | SAFAFGH | Temu | 634418224510342 |
| 443 | safasg | Temu | 634418224475013 |
| 444 | SAFDSAGFB | Temu | 634418224560178 |
| 445 | Scentivo | Temu | 634418224959315 |
| 446 | SD Super Factory | Temu | 4911470417639 |
| 447 | sdhfbsdfhasdfhag | Temu | 634418224428679 |
| 448 | senovoed shop | Temu | 634418224865754 |
| 449 | Serenity Abode | Temu | 634418217624492 |
| 450 | SHANQ | Temu | 634418210813756 |
| 451 | SHINY ACE | Temu | 634418223548238 |
| 452 | SHYANGG | Temu | 634418224340929 |
| 453 | si si bai huo dian | Temu | 634418224260078 |
| 454 | DISMISSED | DISMISSED | DISMISSED |
| 455 | SJG Hubaok | Temu | 634418224430750 |
| 456 | Small flying car toy gifts | Temu | 2389547681698 |
| 457 | SMPJ | Temu | 634418224129887 |
| 458 | SMQX | Temu | 634418224133439 |
| 459 | Star flare | Temu | 5655764424623 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 460 | STARS LIU | Temu | 634418224409472 |
| 461 | SuheShop | Temu | 634418223865941 |
| 462 | SumerxiF | Temu | 634418222955433 |
| 463 | SunScape Shop | Temu | 634418216114509 |
| 464 | SunshineKitchenware | Temu | 634418223572399 |
| 465 | Super Panda Toy | Temu | 127160316049 |
| 466 | taiyangaad | Temu | 634418224409178 |
| 467 | TCGbinder | Temu | 2395792257333 |
| 468 | TClwG | Temu | 634418223433089 |
| 469 | Terminal snow | Temu | 339999821386 |
| 470 | The Pet World | Temu | 5634941918466 |
| 471 | The roses | Temu | 4827824423862 |
| 472 | This interesting tool | Temu | 634418224212745 |
| 473 | DISMISSED | DISMISSED | DISMISSED |
| 474 | TinyWonder | Temu | 634418223243666 |
| 475 | DISMISSED | DISMISSED | DISMISSED |
| 476 | TrailHalo | Temu | 634418224120043 |
| 477 | TREEHKZYJS | Temu | 634418223569399 |
| 478 | tresrcriza | Temu | 634418223989174 |
| 479 | Trixie | Temu | 4682356703589 |
| 480 | UWZIUJ | Temu | 634418224307160 |
| 481 | UXSIO Toys | Temu | 4858359352465 |
| 482 | V nice shop | Temu | 634418216437895 |
| 483 | Valee | Temu | 4039151984132 |
| 484 | VCHANG | Temu | 4892317059553 |
| 485 | VerveVest shop | Temu | 634418224571827 |
| 486 | VFVFDDF | Temu | 634418222917715 |
| 487 | VibeBloom | Temu | 634418223114721 |
| 488 | VividVend | Temu | 634418223114914 |
| 489 | VIXAMAQ | Temu | 634418220274564 |
| 490 | Wan lin | Temu | 128939385477 |
| 491 | wangwshop | Temu | 634418226322967 |
| 492 | DISMISSED | DISMISSED | DISMISSED |
| 493 | WaterZZ | Temu | 634418224595285 |
| 494 | WDDDIIIII | Temu | 634418224853325 |
| 495 | WEICEHNGGG | Temu | 634418224248128 |
| 496 | weiersi tech | Temu | 2696017478844 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 497 | WEIWEIDM | Temu | 634418218189644 |
| 498 | WENGJF | Temu | 4744002681681 |
| 499 | wengyuxin | Temu | 634418222752238 |
| 500 | WeWi HLTH | Temu | 723579448919 |
| 501 | whiiuhb | Temu | 634418222450146 |
| 502 | WhiskerHavenshop | Temu | 634418224330803 |
| 503 | wmxaaa | Temu | 634418224282320 |
| 504 | Wonderland BazaarQ | Temu | 634418225228639 |
| 505 | wuxiaoxiaodianzi | Temu | 634418224328028 |
| 506 | xamei tu | Temu | 634418223072897 |
| 507 | xdige | Temu | 634418222602312 |
| 508 | XEYMKB | Temu | 634418223934166 |
| 509 | xgdwjdp | Temu | 634418224352799 |
| 510 | xiaoshengA | Temu | 634418225039976 |
| 511 | xiaxuexue | Temu | 634418223809659 |
| 512 | Xing Tai Sports | Temu | 634418217845655 |
| 513 | Xinhuo Intelligent Life Museum | Temu | 178157323457 |
| 514 | Xinshifeng Shoe and Clothing Trade | Temu | 634418224022606 |
| 515 | XUEYI TWO | Temu | 634418224155991 |
| 516 | XZCADCEB | Temu | 634418223830874 |
| 517 | yanpingdianpu | Temu | 634418218019592 |
| 518 | YanTaiWu | Temu | 634418222234541 |
| 519 | YDK Supply chain | Temu | 67491555993 |
| 520 | yingcaijiang | Temu | 634418224167719 |
| 521 | YINTATECH HOME | Temu | 634418216647335 |
| 522 | YJ Import And Export | Temu | 253775151437 |
| 523 | YJSKDHKSJD | Temu | 634418224820697 |
| 524 | ylxxshop | Temu | 634418222882019 |
| 525 | Youbetoys | Temu | 22008275869 |
| 526 | yousizhongtwo | Temu | 634418223181556 |
| 527 | youyutoy | Temu | 7559922561 |
| 528 | YTRJew | Temu | 5289994620761 |
| 529 | YULUO X | Temu | 634418224656495 |
| 530 | Yun F Trading Company | Temu | 634418223924240 |
| 531 | Yunfeng Shoe and Clothing Trade | Temu | 634418223977380 |
| 532 | YuYanRiYongPinChang | Temu | 5333186547477 |

| Doe No. | Seller Alias | Platform | Seller ID |
|---|---|---|---|
| 533 | YYOKDEIO | Temu | 634418222146975 |
| 534 | DISMISSED | DISMISSED | DISMISSED |
| 535 | ZestNestle | Temu | 634418223117530 |
| 536 | ZH Beautiful decorative paintings | Temu | 634418223508365 |
| 537 | ZHANGPINGG | Temu | 634418224302630 |
| 538 | Zhejiang Bikang outdoor | Temu | 6028615698748 |
| 539 | zhendayu | Temu | 634418224663208 |
| 540 | ZHENXINGGG | Temu | 634418223894247 |
| 541 | zhihaoxiaopu | Temu | 634418219922845 |
| 542 | ZhiHomeee | Temu | 634418223877025 |
| 543 | ZHJ | Temu | 14700977455 |
| 544 | ZHONGXIANGSHENGHUO | Temu | 4553064134380 |
| 545 | zoulinhuadian | Temu | 634418223851058 |
| 546 | zuanzai | Temu | 634418224421586 |
| 547 | zzwshop | Temu | 634418223017187 |

**EXHIBIT B**

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 1 | 1688 Factory Direct Store Store | Trademark | $100,000 |
| 2 | 3GL02 3C Store | Trademark | $100,000 |
| 3 | 77 &amp; 11 Musical Instrument Store | Trademark | $100,000 |
| 4 | 7p Daily Goods Store | Trademark | $100,000 |
| 5 | A+ Dropship Store | Trademark | $100,000 |
| 6 | Abotte Toys Store | Trademark | $100,000 |
| 7 | Admine Store | Trademark | $100,000 |
| 8 | Advance Bravely Outdoor Store | Trademark | $100,000 |
| 9 | Ali-NJ03 Outdoor Sporting Store | Trademark | $100,000 |
| 10 | All Better Choice Store | Trademark | $100,000 |
| 11 | All Categories Dropshipping Store Store | Trademark | $100,000 |
| 12 | Amichen Home Store | Trademark | $100,000 |
| 13 | AnnieBaby Dropshipping Store | Trademark | $100,000 |
| 14 | APWIKOGER OUTDOOR Store | Trademark | $100,000 |
| 15 | Baby Diary Store | Trademark | $100,000 |
| 16 | Babylovetoy Store | Trademark | $100,000 |
| 17 | Balaon Store | Trademark | $100,000 |
| 18 | Bear Dollhouse Store | Trademark | $100,000 |
| 19 | Belong To Your Outdoor Store | Trademark | $100,000 |
| 20 | Benzhou Home Store | Trademark | $100,000 |
| 21 | Best Baby Store | Trademark | $100,000 |
| 22 | Big Cat Diary Store | Trademark | $100,000 |
| 23 | Breaking The Wind Store | Trademark | $100,000 |
| 24 | Brilliant House Dropshipping Store | Trademark | $100,000 |
| 25 | Brilliant Outdoor Store | Trademark | $100,000 |
| 26 | Camping Fitness Store | Trademark | $100,000 |
| 27 | Camping Global Store | Trademark | $100,000 |
| 28 | Camping Hiking 10001 Store | Trademark | $100,000 |
| 29 | Camping Lantern Store | Trademark | $100,000 |
| 30 | Changshe Pet Supplies Store | Trademark | $100,000 |
| 31 | ChildrensKingdom Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 32 | Choice For Dropshipping Store | Trademark | $100,000 |
| 33 | Chu Tai Arts & Caffts Store | Trademark | $100,000 |
| 34 | CHUTAI Toy Store | Trademark | $100,000 |
| 35 | Chuzhan Sport Store | Trademark | $100,000 |
| 36 | Confident Beautiful Rich Girls Store | Trademark | $100,000 |
| 37 | Cornelia Store | Trademark | $100,000 |
| 38 | Cxbfg Nanabling Shadow Official Store | Trademark | $100,000 |
| 39 | Cycling Shopping Store | Trademark | $100,000 |
| 40 | Daily Supplies Town Store | Trademark | $100,000 |
| 41 | Decoration Outlet Store Store | Trademark | $100,000 |
| 42 | Department Dropshipping Store | Trademark | $100,000 |
| 43 | DokiToy Store | Trademark | $100,000 |
| 44 | Dropshipme Home Store | Trademark | $100,000 |
| 45 | Enjoy Life Outdoor Store | Trademark | $100,000 |
| 46 | Enjoying Exercise Store | Trademark | $100,000 |
| 47 | Enlightened Toys Store | Trademark | $100,000 |
| 48 | Escape The City Store | Trademark | $100,000 |
| 49 | Everything for House Store | Trademark | $100,000 |
| 50 | Extreme Loves Sporting Store | Trademark | $100,000 |
| 51 | Famous Pet Store | Trademark | $100,000 |
| 52 | Fastest Dropshipping Store | Trademark | $100,000 |
| 53 | Fishing Trip Store | Trademark | $100,000 |
| 54 | Fitniss Body Building Store | Trademark | $100,000 |
| 55 | Fiuuvy Store | Trademark | $100,000 |
| 56 | FREEDOMN Store | Trademark | $100,000 |
| 57 | FunnyTos Store | Trademark | $100,000 |
| 58 | GDLK Toy Store | Trademark | $100,000 |
| 59 | GeBiLF Camping Store | Trademark | $100,000 |
| 60 | Global Travel Store | Trademark | $100,000 |
| 61 | Global-Dropshipping Store | Trademark | $100,000 |
| 62 | Go Buy Store | Trademark | $100,000 |
| 63 | Go! Climber Store | Trademark | $100,000 |
| 64 | Gocamping Store | Trademark | $100,000 |
| 65 | Going Outdoor Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 66 | Going Sporting Store | Trademark | $100,000 |
| 67 | Gorocky Store | Trademark | $100,000 |
| 68 | Guess You Like Store | Trademark | $100,000 |
| 69 | Gymbee Store | Trademark | $100,000 |
| 70 | Happy Childhoodkk Store | Trademark | $100,000 |
| 71 | Happy Movement Store | Trademark | $100,000 |
| 72 | Happy Sports Life Store | Trademark | $100,000 |
| 73 | happyeasybuy01 | Trademark | $100,000 |
| 74 | Healthy Outdoor Games Store | Trademark | $100,000 |
| 75 | Healthy Road Store | Trademark | $100,000 |
| 76 | High Quality And Low Price Home Pet Store | Trademark | $100,000 |
| 77 | Highest climber Store | Trademark | $100,000 |
| 78 | HIMEIJIAN Factory Store | Trademark | $100,000 |
| 79 | Home Category 10001 Store | Trademark | $100,000 |
| 80 | Home Garden Decor Store | Trademark | $100,000 |
| 81 | Home Life Town Store | Trademark | $100,000 |
| 82 | Home-Magic General Merchandise Store | Trademark | $100,000 |
| 83 | HOT Extreme Sporting Store | Trademark | $100,000 |
| 84 | Hottest Belt Store | Trademark | $100,000 |
| 85 | House Foocus Store | Trademark | $100,000 |
| 86 | House Suncatcher Store | Trademark | $100,000 |
| 87 | Household Supplies Store | Trademark | $100,000 |
| 88 | HUA JU Pet Products Store | Trademark | $100,000 |
| 89 | Idestake Official Store | Trademark | $100,000 |
| 90 | iSHINE Store | Trademark | $100,000 |
| 91 | JiaChen's Commodity Store | Trademark | $100,000 |
| 92 | JIAY Toy Wonderland Store | Trademark | $100,000 |
| 93 | Jiuzhen Toys Store | Trademark | $100,000 |
| 94 | Joytail Pet Store | Trademark | $100,000 |
| 95 | Just Go Outdoor Cycling Store | Trademark | $100,000 |
| 96 | JYK Outdoor4 Store Store | Trademark | $100,000 |
| 97 | KEEP MOVE Store | Trademark | $100,000 |
| 98 | Keep-Running Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 99 | Kidsbele Official Store | Trademark | $100,000 |
| 100 | KidsWorld Store | Trademark | $100,000 |
| 101 | L Home Store | Trademark | $100,000 |
| 102 | Lee Outdoor Store | Trademark | $100,000 |
| 103 | let'skeeping Store | Trademark | $100,000 |
| 104 | LKCOMO No977 Store | Trademark | $100,000 |
| 105 | Lovefishing Store | Trademark | $100,000 |
| 106 | Lucky House Toy Store | Trademark | $100,000 |
| 107 | Magical Toys Store | Trademark | $100,000 |
| 108 | MaiFirst Store | Trademark | $100,000 |
| 109 | MEADE Official Store | Trademark | $100,000 |
| 110 | MEADE Wholesale Toys Store | Trademark | $100,000 |
| 111 | MEADE Wholesale Toys Store | Trademark | $100,000 |
| 112 | MI XIM Store | Trademark | $100,000 |
| 113 | Moon Supermarket666 Store | Trademark | $100,000 |
| 114 | My Happy Homes Store | Trademark | $100,000 |
| 115 | My Outdoor Sporting Store | Trademark | $100,000 |
| 116 | NANA Outdoor Oasis Store | Trademark | $100,000 |
| 117 | Naughty Bbaby Store | Trademark | $100,000 |
| 118 | NEWPO Store | Trademark | $100,000 |
| 119 | NJ04 Outdoor Sporting Store | Trademark | $100,000 |
| 120 | Oh!Party Store | Trademark | $100,000 |
| 121 | Onlynana Outdoor's Store | Trademark | $100,000 |
| 122 | Ourdoor Fun Store | Trademark | $100,000 |
| 123 | Outdoor Adventure Camping World Store | Trademark | $100,000 |
| 124 | Outdoor Adventure Camping World Store | Trademark | $100,000 |
| 125 | Outdoor Aurora Store | Trademark | $100,000 |
| 126 | Outdoor Camping Hiking Store | Trademark | $100,000 |
| 127 | Outdoor Camping4 Store | Trademark | $100,000 |
| 128 | Outdoor Discovery Store | Trademark | $100,000 |
| 129 | Outdoor Dropshippings Store | Trademark | $100,000 |
| 130 | Outdoor Fitness & Cycling Store | Trademark | $100,000 |
| 131 | Outdoor Goods Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 132 | Outdoor on the road dropshipping Store | Trademark | $100,000 |
| 133 | Outdoor Riding Dropshipping 01 Store | Trademark | $100,000 |
| 134 | Outdoors Sportin Store | Trademark | $100,000 |
| 135 | Overcoming Obstacles Sporting Store | Trademark | $100,000 |
| 136 | Pet Clue Store | Trademark | $100,000 |
| 137 | Pet Favorite Products Store | Trademark | $100,000 |
| 138 | Pet Supplies 01 Store | Trademark | $100,000 |
| 139 | Pet wisecrack Pet Products Store | Trademark | $100,000 |
| 140 | Pet Zooo Store | Trademark | $100,000 |
| 141 | Pro Hiker Store | Trademark | $100,000 |
| 142 | Pro Traveler Outdoor Store | Trademark | $100,000 |
| 143 | Professional Camping Specialty Store Store | Trademark | $100,000 |
| 144 | Professional Sporting Store | Trademark | $100,000 |
| 145 | RAK pro Store | Trademark | $100,000 |
| 146 | Relax Warm Life Store | Trademark | $100,000 |
| 147 | Ridecyle Drop Shipping Store | Trademark | $100,000 |
| 148 | Rocksport Store | Trademark | $100,000 |
| 149 | Rosen Store | Trademark | $100,000 |
| 150 | Rvlero PET Store | Trademark | $100,000 |
| 151 | SAIKANG Store | Trademark | $100,000 |
| 152 | Sam Pet Supplies Store | Trademark | $100,000 |
| 153 | Shop1102457250 Store | Trademark | $100,000 |
| 154 | Shop1102562558 Store | Trademark | $100,000 |
| 155 | Shop1102585043 Store | Trademark | $100,000 |
| 156 | Shop1102636667 Store | Trademark | $100,000 |
| 157 | Shop1102697661 Store | Trademark | $100,000 |
| 158 | Shop1102738108 Store | Trademark | $100,000 |
| 159 | Shop1102875798 Store | Trademark | $100,000 |
| 160 | Shop1102889635 Store | Trademark | $100,000 |
| 161 | Shop1102924666 Store | Trademark | $100,000 |
| 162 | Shop1103134492 Store | Trademark | $100,000 |
| 163 | Shop1103156203 Store | Trademark | $100,000 |
| 164 | Shop1103202974 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 165 | Shop1103270367 Store | Trademark | $100,000 |
| 166 | Shop1103374317 Store | Trademark | $100,000 |
| 167 | Shop1103411209 Store | Trademark | $100,000 |
| 168 | Shop1103434274 Store | Trademark | $100,000 |
| 169 | Shop1103436213 Store | Trademark | $100,000 |
| 170 | Shop1103477183 Store | Trademark | $100,000 |
| 171 | Shop1103505296 Store | Trademark | $100,000 |
| 172 | Shop1103507281 Store | Trademark | $100,000 |
| 173 | Shop1103511065 Store | Trademark | $100,000 |
| 174 | Shop1103589257 Store | Trademark | $100,000 |
| 175 | Shop1103637293 Store | Trademark | $100,000 |
| 176 | Shop1103676744 Store | Trademark | $100,000 |
| 177 | Shop1103685305 Store | Trademark | $100,000 |
| 178 | Shop1103710149 Store | Trademark | $100,000 |
| 179 | Shop1103738106 Store | Trademark | $100,000 |
| 180 | Shop1103748043 Store | Trademark | $100,000 |
| 181 | Shop1103786149 Store | Trademark | $100,000 |
| 182 | Shop1103790196 Store | Trademark | $100,000 |
| 183 | Shop1103795111 Store | Trademark | $100,000 |
| 184 | Shop1103801063 Store | Trademark | $100,000 |
| 185 | Shop1103811263 Store | Trademark | $100,000 |
| 186 | Shop1103811295 Store | Trademark | $100,000 |
| 187 | Shop1103816244 Store | Trademark | $100,000 |
| 188 | Shop1103833395 Store | Trademark | $100,000 |
| 189 | Shop1103846354 Store | Trademark | $100,000 |
| 190 | Shop1103846570 Store | Trademark | $100,000 |
| 191 | Shop1103861030 Store | Trademark | $100,000 |
| 192 | Shop1103877180 Store | Trademark | $100,000 |
| 193 | Shop1103880740 Store | Trademark | $100,000 |
| 194 | Shop1103889167 Store | Trademark | $100,000 |
| 195 | Shop1103924159 Store | Trademark | $100,000 |
| 196 | Shop1103996618 Store | Trademark | $100,000 |
| 197 | Shop1103997623 Store | Trademark | $100,000 |
| 198 | Shop1104002995 Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 199 | Shop1104033757 Store | Trademark | $100,000 |
| 200 | Shop1104036124 Store | Trademark | $100,000 |
| 201 | Shop1104038365 Store | Trademark | $100,000 |
| 202 | Shop1104040011 Store | Trademark | $100,000 |
| 203 | Shop1104086257 Store | Trademark | $100,000 |
| 204 | Shop1104202245 Store | Trademark | $100,000 |
| 205 | SHUNMAII CHOICE Outdoors Store | Trademark | $100,000 |
| 206 | Shunmaii Cycling Accessories Store | Trademark | $100,000 |
| 207 | Shunmaii Professional Swimming Pool Accessories Store | Trademark | $100,000 |
| 208 | Sikiwind Outdoor Store Store | Trademark | $100,000 |
| 209 | Sikiwind R Store | Trademark | $100,000 |
| 210 | Sikiwind Sportin Store | Trademark | $100,000 |
| 211 | Slow Life Home Store | Trademark | $100,000 |
| 212 | SOYOMAN Store | Trademark | $100,000 |
| 213 | Sportin Outdoors Store | Trademark | $100,000 |
| 214 | Sporting Dropshipping Co., Ltd. Store | Trademark | $100,000 |
| 215 | Sports Health Accessories Store | Trademark | $100,000 |
| 216 | Sports Keep Youthful Store | Trademark | $100,000 |
| 217 | Sports Supplies Store | Trademark | $100,000 |
| 218 | Sportsdiary Store | Trademark | $100,000 |
| 219 | Sportskeeper Store | Trademark | $100,000 |
| 220 | Sportwear Dropshipping Store | Trademark | $100,000 |
| 221 | Starnearby Official Store | Trademark | $100,000 |
| 222 | Sunrise Outdoor Store | Trademark | $100,000 |
| 223 | Top Sports Store | Trademark | $100,000 |
| 224 | Top Sports Tech Store | Trademark | $100,000 |
| 225 | Top Sports Tech Store | Trademark | $100,000 |
| 226 | Top-Daily Necessities Store | Trademark | $100,000 |
| 227 | Top-Outdoors Dropshipping Store | Trademark | $100,000 |
| 228 | Toy Lovely House Store | Trademark | $100,000 |
| 229 | Uncle Bill Camping Store | Trademark | $100,000 |
| 230 | Uncle Bill Fishing Store | Trademark | $100,000 |
| 231 | Uncle Michael Store | Trademark | $100,000 |
| 232 | Unique Outdoor Sporting Store | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 233 | V & V Outdoor Store | Trademark | $100,000 |
| 234 | Vicki Purdy Store | Trademark | $100,000 |
| 235 | Victory Horn Store | Trademark | $100,000 |
| 236 | VORCOOL Entertainment Store | Trademark | $100,000 |
| 237 | walkinhorizon Store | Trademark | $100,000 |
| 238 | WestBiking Dropshipping Store | Trademark | $100,000 |
| 239 | Wonder Shopping Store | Trademark | $100,000 |
| 240 | World Outdoor Franchise Store | Trademark | $100,000 |
| 241 | WOSPORT Flagship Store | Trademark | $100,000 |
| 242 | Xiako Digital Store | Trademark | $100,000 |
| 243 | XINGJIA PET Store | Trademark | $100,000 |
| 244 | Ya Ya Pet Store | Trademark | $100,000 |
| 245 | Yeahbo Official Store | Trademark | $100,000 |
| 246 | Yoga Gym Dropshipping Store | Trademark | $100,000 |
| 247 | YTYIN Sports &amp; Outdoor &amp; Entertainment Flagship Stores Store | Trademark | $100,000 |
| 248 | YueJu Craftsman Store | Trademark | $100,000 |
| 249 | Zhenyi Five Store | Trademark | $100,000 |
| 250 | AbstractGreenware | Trademark | $100,000 |
| 251 | adasdwww | Trademark | $100,000 |
| 252 | adsadqq | Trademark | $100,000 |
| 253 | AG NOI | Trademark | $100,000 |
| 254 | AGAGDSDHG | Trademark | $100,000 |
| 255 | AHEARTShop | Trademark | $100,000 |
| 256 | AisleWorld | Trademark | $100,000 |
| 257 | Alice boy | Trademark | $100,000 |
| 258 | ALPHA FARMERS | Trademark | $100,000 |
| 259 | Excepted | Trademark | $100,000 |
| 260 | Amuhe | Trademark | $100,000 |
| 261 | Anderw | Trademark | $100,000 |
| 262 | Aneercare | Trademark | $100,000 |
| 263 | Anhuashop | Trademark | $100,000 |
| 264 | asdadad | Trademark | $100,000 |
| 265 | asdadasdafg | Trademark | $100,000 |
| 266 | ASFAFGH | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 267 | ASFAGHH | Trademark | $100,000 |
| 268 | ASFASDEGHR | Trademark | $100,000 |
| 269 | asfasfg | Trademark | $100,000 |
| 270 | asfasgg | Trademark | $100,000 |
| 271 | AuraGroc | Trademark | $100,000 |
| 272 | AXY | Trademark | $100,000 |
| 273 | Balconera | Trademark | $100,000 |
| 274 | Excepted | Trademark | $100,000 |
| 275 | Barye Super Factory | Trademark | $100,000 |
| 276 | BECOLI Ao | Trademark | $100,000 |
| 277 | BeddoX toys | Trademark | $100,000 |
| 278 | BellaWooki | Trademark | $100,000 |
| 279 | Big Sller King | Trademark | $100,000 |
| 280 | Black Eagle | Trademark | $100,000 |
| 281 | BlueBaek Shopfive | Trademark | $100,000 |
| 282 | BMCandy | Trademark | $100,000 |
| 283 | BorMm | Trademark | $100,000 |
| 284 | BunnyHug | Trademark | $100,000 |
| 285 | Cadia Toys | Trademark | $100,000 |
| 286 | caihaohaodian | Trademark | $100,000 |
| 287 | Cat puff | Trademark | $100,000 |
| 289 | Chaers Home | Trademark | $100,000 |
| 290 | chaishuangcheng | Trademark | $100,000 |
| 291 | chanmianshanghang | Trademark | $100,000 |
| 292 | chjshow | Trademark | $100,000 |
| 293 | Choosy U | Trademark | $100,000 |
| 294 | CHUNQIII | Trademark | $100,000 |
| 295 | CHUTAI Outdoor Fashion | Trademark | $100,000 |
| 296 | CJAHJKSA | Trademark | $100,000 |
| 297 | Cjingmang | Trademark | $100,000 |
| 298 | CKLASD | Trademark | $100,000 |
| 299 | congjunjiao | Trademark | $100,000 |
| 300 | CPPVMDI | Trademark | $100,000 |
| 301 | Crazy Plush Toys | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 302 | Create Beauty Every Day | Trademark | $100,000 |
| 304 | CTtechtwo | Trademark | $100,000 |
| 305 | CurioACove | Trademark | $100,000 |
| 306 | CXHY Happiness above all | Trademark | $100,000 |
| 307 | CXJDP | Trademark | $100,000 |
| 308 | Daguo Qipu | Trademark | $100,000 |
| 309 | dajiejie | Trademark | $100,000 |
| 310 | Daylitt Shop | Trademark | $100,000 |
| 311 | Demei food | Trademark | $100,000 |
| 312 | DFDAEGDSAF | Trademark | $100,000 |
| 313 | DFSFSFS | Trademark | $100,000 |
| 314 | dgfdsgdg | Trademark | $100,000 |
| 315 | DHclz | Trademark | $100,000 |
| 316 | Diantuo | Trademark | $100,000 |
| 317 | DmQVc | Trademark | $100,000 |
| 318 | Dnivderz | Trademark | $100,000 |
| 319 | DouDouWB | Trademark | $100,000 |
| 320 | DUNDEST SHOP | Trademark | $100,000 |
| 321 | duofaduofa | Trademark | $100,000 |
| 322 | DUYOO | Trademark | $100,000 |
| 323 | EliteHavenA | Trademark | $100,000 |
| 324 | Entertainment Sky APEX | Trademark | $100,000 |
| 325 | ESEABCDS | Trademark | $100,000 |
| 326 | FANDO | Trademark | $100,000 |
| 327 | FannyToys | Trademark | $100,000 |
| 328 | Fengnai business | Trademark | $100,000 |
| 329 | FernCove | Trademark | $100,000 |
| 330 | FOSENlocal | Trademark | $100,000 |
| 331 | Four Elegante Bazaar | Trademark | $100,000 |
| 332 | FurVoyage | Trademark | $100,000 |
| 333 | GeeMi | Trademark | $100,000 |
| 334 | GHODYBD | Trademark | $100,000 |
| 336 | GlowGatherA | Trademark | $100,000 |
| 337 | GQADDE | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---------|--------------|-----------------|-------------------------|
| 338 | GXchxd | Trademark | $100,000 |
| 339 | GXlizhiping | Trademark | $100,000 |
| 340 | HandmadeInBarbotine | Trademark | $100,000 |
| 341 | Happy Kitty | Trademark | $100,000 |
| 342 | HAPPY TOYS | Trademark | $100,000 |
| 343 | happywei | Trademark | $100,000 |
| 344 | Hard Working Duck | Trademark | $100,000 |
| 345 | Harrsm Outdoor | Trademark | $100,000 |
| 346 | HGYL aaa | Trademark | $100,000 |
| 348 | Hisya household | Trademark | $100,000 |
| 349 | HKZYJS | Trademark | $100,000 |
| 350 | Home Ware shop | Trademark | $100,000 |
| 351 | HONGYUSAN SAN SHOP | Trademark | $100,000 |
| 353 | huangjiandian | Trademark | $100,000 |
| 354 | huangjiandianzipu | Trademark | $100,000 |
| 355 | huangweixuan | Trademark | $100,000 |
| 356 | Iceshof | Trademark | $100,000 |
| 358 | IFAONDECO | Trademark | $100,000 |
| 359 | inshopop | Trademark | $100,000 |
| 360 | J C PET | Trademark | $100,000 |
| 361 | Jacks black pearl | Trademark | $100,000 |
| 362 | Jielisi Home | Trademark | $100,000 |
| 363 | Jiujiuyouxuan | Trademark | $100,000 |
| 364 | JiujiuyouxuanB | Trademark | $100,000 |
| 365 | JoJosolution | Trademark | $100,000 |
| 366 | JOKE PET | Trademark | $100,000 |
| 367 | JoyfulHiveA | Trademark | $100,000 |
| 368 | jubinkeji B | Trademark | $100,000 |
| 369 | JUPLL | Trademark | $100,000 |
| 370 | K Long Shoe and Clothing Trade | Trademark | $100,000 |
| 371 | Excepted | Trademark | $100,000 |
| 373 | kicvaavae | Trademark | $100,000 |
| 374 | KiddoTrack Hut | Trademark | $100,000 |
| 375 | KJASLKNDF | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 376 | kkjjdd | Trademark | $100,000 |
| 377 | LEMAIDI SHOES local | Trademark | $100,000 |
| 378 | Lianghuang Selection | Trademark | $100,000 |
| 379 | Lianghuang shoes and hats | Trademark | $100,000 |
| 380 | LIGHT LIKE | Trademark | $100,000 |
| 381 | LIJUNNNN | Trademark | $100,000 |
| 382 | lin xian guo zhi chu ju jie ju dian | Trademark | $100,000 |
| 383 | lingkeone | Trademark | $100,000 |
| 384 | linxijin | Trademark | $100,000 |
| 385 | LIzooone tu | Trademark | $100,000 |
| 386 | lndcgvc | Trademark | $100,000 |
| 387 | LSshop | Trademark | $100,000 |
| 388 | LULUMAII | Trademark | $100,000 |
| 389 | Lumino A | Trademark | $100,000 |
| 390 | Lunae Shop | Trademark | $100,000 |
| 391 | LuxeVoyage BA | Trademark | $100,000 |
| 392 | M toy house | Trademark | $100,000 |
| 393 | MaiQiBH | Trademark | $100,000 |
| 394 | Maple Abode | Trademark | $100,000 |
| 395 | Mastex | Trademark | $100,000 |
| 397 | MingruiTrading | Trademark | $100,000 |
| 398 | Minzora | Trademark | $100,000 |
| 399 | MLfif | Trademark | $100,000 |
| 400 | MLM Decorative Painting Poster | Trademark | $100,000 |
| 401 | Morino Outdoor Life Museum | Trademark | $100,000 |
| 402 | MQioCb | Trademark | $100,000 |
| 403 | mqqdshop | Trademark | $100,000 |
| 405 | MY HOME MARKET | Trademark | $100,000 |
| 406 | ninuoliu | Trademark | $100,000 |
| 407 | ninuoshou | Trademark | $100,000 |
| 408 | Noblies | Trademark | $100,000 |
| 409 | nomoney | Trademark | $100,000 |
| 410 | Nuyoah Mall | Trademark | $100,000 |
| 411 | ObliqueStudio A | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 412 | OCYNDB | Trademark | $100,000 |
| 413 | OKSister | Trademark | $100,000 |
| 414 | OLEVO | Trademark | $100,000 |
| 415 | onadgee | Trademark | $100,000 |
| 416 | OrganicOrigins | Trademark | $100,000 |
| 417 | Outsider big | Trademark | $100,000 |
| 418 | Party DIY Works | Trademark | $100,000 |
| 419 | PawVilleshop | Trademark | $100,000 |
| 420 | PengFeishop | Trademark | $100,000 |
| 421 | PETS TOGATHER | Trademark | $100,000 |
| 422 | plasteryauriiic | Trademark | $100,000 |
| 423 | Platinum POLVCDG Cafilioli | Trademark | $100,000 |
| 424 | Postland Shop local | Trademark | $100,000 |
| 425 | PROGRESS PREFERENCE | Trademark | $100,000 |
| 426 | PulseAGroc | Trademark | $100,000 |
| 427 | Q Outdoor Sports | Trademark | $100,000 |
| 428 | QIANGDA | Trademark | $100,000 |
| 429 | Quoyad | Trademark | $100,000 |
| 430 | QWGUDF | Trademark | $100,000 |
| 431 | RADING | Trademark | $100,000 |
| 432 | ROANLYMF | Trademark | $100,000 |
| 433 | Ruirui Trading Space | Trademark | $100,000 |
| 434 | ruoweipan | Trademark | $100,000 |
| 435 | SAASGG | Trademark | $100,000 |
| 436 | SAASGGAAA | Trademark | $100,000 |
| 437 | SAASGGAWEQ | Trademark | $100,000 |
| 438 | SAASGGDDD | Trademark | $100,000 |
| 439 | SAASGGWQRT | Trademark | $100,000 |
| 440 | SADAGHTH | Trademark | $100,000 |
| 441 | SADASFG | Trademark | $100,000 |
| 442 | SAFAFGH | Trademark | $100,000 |
| 443 | safasg | Trademark | $100,000 |
| 444 | SAFDSAGFB | Trademark | $100,000 |
| 445 | Scentivo | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 446 | SD Super Factory | Trademark | $100,000 |
| 447 | sdhfbsdfhasdfhag | Trademark | $100,000 |
| 448 | senovoed shop | Trademark | $100,000 |
| 449 | Serenity Abode | Trademark | $100,000 |
| 450 | SHANQ | Trademark | $100,000 |
| 451 | SHINY ACE | Trademark | $100,000 |
| 452 | SHYANGG | Trademark | $100,000 |
| 453 | si si bai huo dian | Trademark | $100,000 |
| 455 | SJG Hubaok | Trademark | $100,000 |
| 456 | Small flying car toy gifts | Trademark | $100,000 |
| 457 | SMPJ | Trademark | $100,000 |
| 458 | SMQX | Trademark | $100,000 |
| 459 | Star flare | Trademark | $100,000 |
| 460 | STARS LIU | Trademark | $100,000 |
| 461 | SuheShop | Trademark | $100,000 |
| 462 | SumerxiF | Trademark | $100,000 |
| 463 | SunScape Shop | Trademark | $100,000 |
| 464 | SunshineKitchenware | Trademark | $100,000 |
| 465 | Super Panda Toy | Trademark | $100,000 |
| 466 | taiyangaad | Trademark | $100,000 |
| 467 | TCGbinder | Trademark | $100,000 |
| 468 | TClwG | Trademark | $100,000 |
| 469 | Terminal snow | Trademark | $100,000 |
| 470 | The Pet World | Trademark | $100,000 |
| 471 | The roses | Trademark | $100,000 |
| 472 | This interesting tool | Trademark | $100,000 |
| 474 | TinyWonder | Trademark | $100,000 |
| 476 | TrailHalo | Trademark | $100,000 |
| 477 | TREEHKZYJS | Trademark | $100,000 |
| 478 | tresrcriza | Trademark | $100,000 |
| 479 | Trixie | Trademark | $100,000 |
| 480 | UWZIUJ | Trademark | $100,000 |
| 481 | UXSIO Toys | Trademark | $100,000 |
| 482 | V nice shop | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 483 | Valee | Trademark | $100,000 |
| 484 | VCHANG | Trademark | $100,000 |
| 485 | VerveVest shop | Trademark | $100,000 |
| 486 | VFVFDDF | Trademark | $100,000 |
| 487 | VibeBloom | Trademark | $100,000 |
| 488 | VividVend | Trademark | $100,000 |
| 489 | VIXAMAQ | Trademark | $100,000 |
| 490 | Wan lin | Trademark | $100,000 |
| 491 | wangwshop | Trademark | $100,000 |
| 493 | WaterZZ | Trademark | $100,000 |
| 494 | WDDDIIIII | Trademark | $100,000 |
| 495 | WEICEHNGGG | Trademark | $100,000 |
| 496 | weiersi tech | Trademark | $100,000 |
| 497 | WEIWEIDM | Trademark | $100,000 |
| 498 | WENGJF | Trademark | $100,000 |
| 499 | wengyuxin | Trademark | $100,000 |
| 500 | WeWi HLTH | Trademark | $100,000 |
| 501 | whiiuhb | Trademark | $100,000 |
| 502 | WhiskerHavenshop | Trademark | $100,000 |
| 503 | wmxaaa | Trademark | $100,000 |
| 504 | Wonderland BazaarQ | Trademark | $100,000 |
| 505 | wuxiaoxiaodianzi | Trademark | $100,000 |
| 506 | xamei tu | Trademark | $100,000 |
| 507 | xdige | Trademark | $100,000 |
| 508 | XEYMKB | Trademark | $100,000 |
| 509 | xgdwjdp | Trademark | $100,000 |
| 510 | xiaoshengA | Trademark | $100,000 |
| 511 | xiaxuexue | Trademark | $100,000 |
| 512 | Xing Tai Sports | Trademark | $100,000 |
| 513 | Xinhuo Intelligent Life Museum | Trademark | $100,000 |
| 514 | Xinshifeng Shoe and Clothing Trade | Trademark | $100,000 |
| 515 | XUEYI TWO | Trademark | $100,000 |
| 516 | XZCADCEB | Trademark | $100,000 |
| 517 | yanpingdianpu | Trademark | $100,000 |

| Doe No. | Seller Alias | Cause of Action | Statutory Damages Award |
|---|---|---|---|
| 518 | YanTaiWu | Trademark | $100,000 |
| 519 | YDK Supply chain | Trademark | $100,000 |
| 520 | yingcaijiang | Trademark | $100,000 |
| 521 | YINTATECH HOME | Trademark | $100,000 |
| 522 | YJ Import And Export | Trademark | $100,000 |
| 523 | YJSKDHKSJD | Trademark | $100,000 |
| 524 | ylxxshop | Trademark | $100,000 |
| 525 | Youbetoys | Trademark | $100,000 |
| 526 | yousizhongtwo | Trademark | $100,000 |
| 527 | youyutoy | Trademark | $100,000 |
| 528 | YTRJew | Trademark | $100,000 |
| 529 | YULUO X | Trademark | $100,000 |
| 530 | Yun F Trading Company | Trademark | $100,000 |
| 531 | Yunfeng Shoe and Clothing Trade | Trademark | $100,000 |
| 532 | YuYanRiYongPinChang | Trademark | $100,000 |
| 533 | YYOKDEIO | Trademark | $100,000 |
| 535 | ZestNestle | Trademark | $100,000 |
| 536 | ZH Beautiful decorative paintings | Trademark | $100,000 |
| 537 | ZHANGPINGG | Trademark | $100,000 |
| 538 | Zhejiang Bikang outdoor | Trademark | $100,000 |
| 539 | zhendayu | Trademark | $100,000 |
| 540 | ZHENXINGGG | Trademark | $100,000 |
| 541 | zhihaoxiaopu | Trademark | $100,000 |
| 542 | ZhiHomeee | Trademark | $100,000 |
| 543 | ZHJ | Trademark | $100,000 |
| 544 | ZHONGXIANGSHENGHUO | Trademark | $100,000 |
| 545 | zoulinhuadian | Trademark | $100,000 |
| 546 | zuanzai | Trademark | $100,000 |
| 547 | zzwshop | Trademark | $100,000 |